UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

In re:

ROBERT CHARLES WALLERIUS                                   CASE NO. 10-40401-LMK

Debtor.

Chapter 11

_____/

## DEBTOR'S AMENDED DISCLOSURE STATEMENT
### (December 8, 2010)

## ARTICLE I - INTRODUCTION

Debtor, Robert C. Wallerius, provides this Disclosure Statement pursuant to section 1125 of the United States Bankruptcy Code, (the "Code") to provide material information to his creditors so that they may make a reasonably informed decision in exercising their right to vote for acceptance or rejection of the Debtor's Plan of Reorganization (the "Plan"). The Plan, a copy of which is annexed hereto as Exhibit "A", is being filed with the Clerk of the United States Bankruptcy Court contemporaneously with this Disclosure Statement.

Except as indicated otherwise, the portions of this Disclosure Statement describing the Debtor, his pre and post petition activities, relevant events during the bankruptcy proceeding and the Plan have been prepared from information supplied by the Debtor. The Debtor is not aware of any material inaccuracies or omissions with respect to the matters described in this Disclosure Statement. The information contained herein, however, has not been subjected to an audit, and thus the Debtor is unable to warrant, represent or guarantee that the information contained in this Disclosure Statement is without any inaccuracies.

DEBTOR RESERVES THE RIGHT TO FILE AN AMENDED DISCLOSURE STATEMENT AND A THIRD AMENDED PLAN. CREDITORS ARE ADVISED TO READ THE PLAN AND DISCLOSURE STATEMENT IN THEIR ENTIRETY BEFORE VOTING TO ACCEPT OR REJECT THE PLAN. THE PLAN AND DISCLOSURE STATEMENT ARE NOT REQUIRED TO BE PREPARED IN ACCORDANCE WITH FEDERAL OR STATE SECURITIES LAWS OR IN ACCORD WITH OTHER APPLICABLE NON-BANKRUPTCY LAW. ALL PERSONS SHOULD EVALUATE THE PLAN AND DISCLOSURE STATEMENT IN LIGHT OF THE PURPOSES FOR WHICH THEY WERE PREPARED. AS TO CONTESTED MATTERS, ADVERSARY PROCEEDINGS AND OTHER ACTIONS OR THREATENED ACTIONS, THIS DISCLOSURE STATEMENT SHALL NOT BE CONSTRUED AS AN ADMISSION OR STIPULATION, BUT RATHER AS A STATEMENT MADE IN SETTLEMENT NEGOTIATIONS.

Except as described below, the Plan may be confirmed only if accepted by each voting Class. The Bankruptcy Code defines "acceptance" as acceptance by holders of (a) at least two-thirds (2/3) in dollar amount and more than one half (1/2) in number of the Allowed Claims and (b) at least two thirds (2/3) in amount of Allowed interests in each Class whose holders cast ballots. Any voting Class that fails to accept the plan will be deemed to have rejected the Plan. Section 1129 (b) of the Bankruptcy

Code permits confirmation of the Plan notwithstanding rejection by one or more Classes if the Bankruptcy Court finds that the Plan does not discriminate unfairly and is "fair and equitable" with respect to the rejecting Class or Classes ("Cramdown").

The Debtor may seek to have the Plan confirmed over the rejection of any voting Class which does not accept the Plan, or Class which is deemed to have rejected the Plan.

DEBTOR BELIEVES THAT THE PLAN PROVIDES THE BEST POSSIBLE RECOVERY TO CREDITORS.  THE DEBTOR THEREFORE BELIEVES THAT ACCEPTANCE OF THE PLAN IS IN THE BEST INTERESTS OF EACH AND EVERY CLASS OF CREDITORS.  THE DEBTOR RECOMMENDS THAT YOU VOTE TO ACCEPT THE PLAN.

After carefully reviewing the Plan and Disclosure Statement, including Exhibits, each person holding a Claim should vote by completing the enclosed Ballot and returning the Ballot.  If you have a claim in more than one such voting Class, you should obtain a separate Ballot for each Claim and vote on each Claim separately.

TO BE COUNTED, YOUR BALLOT MUST BE COMPLETELY FILLED IN, SIGNED AND RECEIVED AT THE ADDRESS INDICATED BELOW BY 4:00 P.M (E.S.T.) ON _____, 2010.  ANY BALLOTS RECEIVED AND SIGNED THAT DO NOT INDICATE EITHER ACCEPTANCE OR REJECTION OF THE PLAN OR THAT INDICATE BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN WILL BE DEEMED TO CONSTITUTE AN ACCEPTANCE OF THE PLAN,   FACSIMILE BALLOTS WILL NOT BE ACCEPTED.

Please return your Ballot(s) to:                Robert C. Wallerius, Debtor
                                               3084 McCord Boulevard
                                               Tallahassee, FL 32303
                                               888.274.4046

If you have any questions about the procedure for voting, if you did not receive a Ballot, if you received a damaged Ballot or have lost your Ballot, please call Robert C. Wallerius (888) 274-4046 between 9:00 a.m. and 5:00 p.m. (E.S.T.), Monday through Friday.

## ARTICLE ll - CAUSES OF CHAPTER 11 FILING

The financial difficulties that led to Robert Wallerius filing a Chapter 11 petition on April 27, 2010, were primarily caused by a disabling car accident in March 2005.   Wallerius was rear ended at high speed by a New York City licensed taxi on the George Washington Bridge connecting New York and New Jersey.  Wallerius was traveling from JFK Airport by rental car to his marital residence in New Jersey at the time.  Wallerius suffered serious injuries in the collision, including spinal fractures, nerve damage, heart damage, lung damage from a broken neck and the loss of spinal fluid.   The injuries, over time, became more and more debilitating, eventually totally crippling.  In October 2007, Wallerius due to severe spinal nerve damage throughout his spine, began to fall periodically from losing use of his legs causing him to suddenly collapse unexpectedly and was completely uninsured due to jurisdictional arguments by defendants in a $2 million personal injury suit in NYC, NY by the Debtor filed in 2008 and next pre-trial activity to be heard at a court conference scheduled December 17, 2010.   The debtor acting pro se, contacted the insurers involved in the NYC personal injury suit

over the past few weeks and his carrier NJ auto insurance carrier at the time of the accident, AIG, has confirmed Debtor is covered for loss of income   in addition to $250,000 of underinsured coverage should the taxi company be unable to pay more than the $100,000 of coverage they had in place on the taxi/driver as of the date of the accident March 17, 2005. The case is temporarily stayed by this Chapter 11 proceeding but it has become a valuable fact finding period of time for Debtor acting Pro Se.

When Debtor was injured, he was engaged in starting a new business venture called PaycheckPC which provides financing for state employees to purchase computer equipment by means of payroll deduction financing.   Wallerius is a trained accountant and has been involved in many successful ventures involving finance over more than 30 years.   At the time of the accident, Wallerius was engaged in negotiations to obtain approval for payroll deduction privileges from the State of California.   Because of the injuries, since the accident, Wallerius has not been able to travel as required for his employment.   This caused him to delay the offering of PaycheckPC to California state employees until October 15, 2008, days after the dismissal of a prior Chapter 11 in the instant court. Debtor with daily physical therapy provided in CA from October 15-Decemebr 31, 2008 was able to successfully start the PaycheckPC program in CA.   On return to Florida on December 31, 2008, within hours, the Debtor was rushed to Tallahassee memorial Hospital Coronary Intensive Care unit diagnosed with exhaustion, heart and lung problems diagnosed to be resulting from a broken neck (cervical vertebrae C-4 through C-7 affecting most upper body functions in addition to lower spinal injuries.   Within days subsequent to the dismissal of Debtor's prior Chapter 11 07-40211-LMK, Debtor was determined totally disabled and was finally awarded monthly Social Security Disability Income beginning November 2008 and continuing until Debtor is completely restored to a physical condition allowing him to return to full-time work and income.   More importantly, effective January 1, 2009, Debtor was provided Medicare coverage and since has undergone more than 15 corrective spinal surgeries, the final September 24, 2010 and is currently recovering from a fully successful 3.5 hour rebuilding of the cervical spine and fusion performed through an incision through the Debtors, neck whereby his throat and esophagus were moved to complete the successful surgery.   Because the surgery was more complex than anticipated, the surgeon recommends the Debtor not travel or work at a desk until November 1, 2010.   Despite the surgeon's orders, it was recommended by the US Trustee's Office this Disclosure Statement and Plan of Reorganization arrive on time October 15, 2010 or risk losing the protection afforded under Chapter 11 with the ultimate goal of approving the Plan and beginning disbursements to creditors.   As a consequence of taking the period of time January 1, 2009-current, Debtor lost his interest in PaycheckPC, the company he created.

During July 2010, the owners of PaycheckPC entered into an agreement with the Debtor's newly formed company Purple Angel Marketing LLC whereby he could ease back into work managing PaycheckPC from his home in Tallahassee until able to return to full time employment sometime soon after full recovery from the recent successful surgery removing the crippling pain of years but creating temporary vocal and swallowing problems expected to improve over the next twelve months.   Since July, the Debtor has created increasing monthly gross income through Purple Angel Marketing LLC managing the PaycheckPC program sufficient to have an adequate and growing cash reserve within Purple Angel Marketing LLC to successfully operate and grow the sales of the company and provide a household income more than sufficient to meet all monthly obligations current and past as presented by the Plan of Reorganization and further explained by this Disclosure statement..

## ARTICLE III - CHAPTER 11 ADMINISTRATION

From and after the April 27, 2010, Chapter 11 filing date, Debtor has operated as a Debtor In Possession continuing to manage his affairs.   No Creditors' Committee was formed in the proceeding and Debtors has discharged his duties as a Chapter 11 debtor on a consistent basis.   Debtor represented himself before this court ("pro se") and continues for the time being because he was denied leave to hire counsel by the instant court.   Debtor, because of his current rapidly healing health condition and recovery of a hopeful final spinal surgery of September 24, 2010 repairing/reconstructing his broken neck, at doctor's orders through October 31, 2010 not to perform any desk work, plane travel or be permitted the ability to drive an automobile, is only deficient 25 days in providing the US trustee his Monthly Operating Report for the month of August due on September 20, 2010 and also the amended schedules necessary to reconcile with this plan of reorganization and Disclosure Statement.   Debtor has constantly kept (and will continue to keep) the US Trustee informed with updates as the overall continued and on-time progress of implementing his Plan of Reorganization as outlined in the original petition and schedules filed with the court.

## ARTICLE IV - CLAIMS ANALYSIS

The following claim of EMI North America (erroneously classified as a Secured Creditor Claim) failed to file a claim with the Court by the September 3, 2010, claims bar date set by the Court and will not receive dividends under the Plan.

The following unsecured creditors failed to file valid claims with the Court by the September 3, 2010, claims bar date set by the Court and MOTIONS HAVE BEEN FILED TO AMEND SCHEDULE F TO DELETE THE SPECIFIED CLAIMS: -

| Creditor | Amount of Claim |
|---|---|
| RJM Acquisitions LLC<br>575 Underhill Blvd- #224<br>Syosset, NY 11791 | $405.36 |
| Island National Group LLC<br>6851 Jericho Tpk #180<br>Hauppauge, NY 11786 | $405.36 |
| Sean R. Callagy, Esq<br>700 Kinderkamack Road #203<br>Oradell, NJ 07649 | $209.46 |
| United Collections Corp.<br>1026 C Street<br>Hayward, CA 94541 | $1,000.76 |

Michael R. Moran                         $952,701.28
1201 S 21st Avenue
Hollywood, FL 33020

Resource Management Groups, Inc          $952,701.28
c/o 908 N Gadsden Street
Tallahassee, FL 32303

Bergen Medical Center                    $537.00
PO Box 383
Temple, PA 19560-0383

Texas Life                               $13,000.00
900 Washington Street
Waco, TX 76701-1200

Pascack Hospital-Rubin & Raines          $50.00
PO Box 372480
Denver, CO 80014

Pascack Hospital-Rubin & Raines          $781.00
PO Box 372480
Denver, CO 80014

Ravin Greenberg PC                       $10,000.00
101 Eisenhower Parkway
Roseland, NJ 07068-1096

Blockbuster-34170                        $40.63
530 Kinderkamack Road
River edge, NJ 07661-2140

Kings Supermarket                        $112.72
PO Box 2148
Wayne, NJ 07424-2148

NJ/NY Port Authority 5 Star              $54.85
70 Brewster Street
Newark, NJ 07114

Valley Presbyterian Hospital             $48.36
Department 9589
Los Angeles, CA 90084

Barrister Court Reporting                $477.05
120 Broadway Suite 1111

NYC, NY 10271

After petition schedules are amended to adjust the value of Debtor's interest in NJ real estate trust to reflect originally scheduled allowed related claims as offsets to the asset and delete all originally petition scheduled debts by any necessary motions and amendments to the originally filed petition, Debtor's Total Unsecured Debts will total $1,911.05, Secured Debts will total $317,270.11, Priority Debts will total $4,319.32 and causing a grand total of debts amounting to $323,500.48.

GMAC holds a mortgage on Debtor's New Jersey residence co-owned with his 82 year old mother who resides there.   Debtor contends that GMAC is adequately protected and stayed, in his Plan of Reorganization through the recent Chapter 13 filing by his mother in US Bankruptcy Court District of New Jersey.   Debtor's mother intends to modify the mortgage by a NJ Judiciary Mediation program for seniors reducing the interest rate to a market rate; and, to capitalize the (adjusted for over-charges and un-allowed fees) arrearage of the mortgage loan and associated costs incurred due to Debtors' delinquency.   Payments and foreclosure action on this property are currently stgayed by a) a Chapter 13 filing of Debtor's mother and co-owner/co-borrower of the subject property and b) a class action against GMAC by the State of New jersey where the subject property is located.

Debtors has filed all required federal income tax returns and paid all related taxes.   The Trustee of Stafford Real Estate Trust, however, may have never filed federal and state tax returns from 2005 through 2010.

## ARTICLE V - FEASIBILITY

See Exhibit attached hereto; it is Debtor's Cash Flow Statement.

## ARTICLE VI – LIQUIDATION ANALYSIS

The estate's assets as of December 8, 2010, including the estimated value thereof, are as follows:

| ASSETS | Estimated Value |
|---|---|
| Real Estate (50% interest) | $210,000.00 |
| Stafford Real Estate Trust | $2,000,000.00 |
| Checking Account | $5,000.00 |
| Cash on Hand | $527.00 |
| Personal Belongings | $2,100.00 |
| TOTAL ASSETS: | $2,217,627.00 |

Against the aforesaid estimated total assets of $2,217,627.00, the estate will have the following estimated liabilities with a priority payment over general Unsecured creditors:

| | |
|---|---|
| Unsecured Priority Administrative & Tax Claims: | $4,319.32 |
| Secured Creditor (GMAC Mortgage) | $161,635.06 |
| TOTAL LIABILITIES: | $165,954.38 |

It is impossible for Debtor to predict the actual amount of funds that would be available for distribution to various Classes of Creditors with certainty, but Debtor acknowledges that his assets, even on liquidation, are likely to be sufficient to pay all Classes of creditors, but the amount due to this Class may be decreased by an unknown amount as a result of the claims-related motion recently filed. However, even if the amount of such Claims were to increase slightly over amounts scheduled, Debtor's assets would likely be sufficient to pay same in full given the eventual receipt of proceeds of the $2 million mortgage receivable Stafford Real Estate Trust and NY personal injury suit award or settlement.   In addition to proceeds of the personal injury suit, an insured claim for loss of earnings has recently been filed for $46,800 and expected payout is during 2011 by 21st Century Insurance.

### ARTICLE VII – FUTURE EARNINGS

### *(PLEASE SEE "PROJECTED INCOME EXPENSES 2011-2013" ATTACHED)*

**SUPPLEMENTAL INFORMATION EXHIBIT – PURPLE ANGEL MARKETING LLC
INCOME, PROFIT AND LOSS FOR THE 23 WEEKS ENDED DECEMBER 8, 2010**

Robert C. Wallerius
DEBTOR PRO SE
3084 McCord Boulevard
Tallahassee, FL 32303
(888) 274-4046
Fax: (850) 692-3740
Email: robertwallerius@prodigy.net

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 9th day of December, 2010, I filed this Amended Debtor's Disclosure Statement with the Clerk of the Court in person and, further, certify that, it will be furnished to ALL PARTIES INTEREST including Chad D. Heckman, Esq. and Jason Egan, Esq., Office of the

United States Trustee, 110 East Park Avenue – Suite 128, Tallahassee FL 32301
[jason.h.egan@usdoj.gov].

_____
Robert C. Wallerius
DEBTOR PRO SE


_____
Robert C. Wallerius
DEBTOR PRO SE
3084 McCord Boulevard
Tallahassee, FL 32303
(888) 274-4046
Fax: (850) 692-3740
Email: robertwallerius@prodigy.net

Robert C. Wallerius, Debtor - Case# 10-40401-LMK
Projected Future Income Expenses 2011-2013

| | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 |
|---|---|---|---|---|---|---|---|---|
| **2011 INCOME** | $ 5,750.00 | $ 5,750.00 | $ 5,750.00 | $ 5,750.00 | $ 5,750.00 | $ 5,750.00 | $ 6,750.00 | $ 6,750.00 |
| **EXPENSES:** | | | | | | | | |
| Living Costs | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 |
| Secured Debts | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 |
| Total | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Cash Flow | $ 1,950.00 | $ 1,950.00 | $ 1,950.00 | $ 1,950.00 | $ 1,950.00 | $ 1,950.00 | $ 2,950.00 | $ 2,950.00 |
| **2012 INCOME:** | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 7,750.00 | |
| **EXPENSES:** | | | | | | | | |
| Living Costs | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | |
| Secured Debts | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | |
| Total | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | |
| Cash Flow | $ 2,950.00 | $ 2,950.00 | $ 2,950.00 | $ 2,950.00 | $ 2,950.00 | $ 2,950.00 | $ 3,950.00 | |
| **2013 INCOME:** | $ 7,750.00 | $ 7,750.00 | $ 7,750.00 | $ 7,750.00 | $ 7,750.00 | $ 7,750.00 | $ 8,750.00 | $ 8,750.00 |
| **EXPENSES:** | | | | | | | | |
| Living Costs | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 |
| Secured Debts | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 |
| Total | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 |
| Cash Flow | $ 3,950.00 | $ 3,950.00 | $ 3,950.00 | $ 3,950.00 | $ 3,950.00 | $ 3,950.00 | $ 4,950.00 | $ 4,950.00 |

Robert C. Wallerius, Debtor - Case# 10-40401-LMK
Projected Future Income Expenses 2011-2013

| | Sep-11 | Oct-11 | Nov-11 | Dec-11 | TOTAL |
|---|---|---|---|---|---|
| | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 6,750.00 | $ 75,000.00 |
| | $ 2,950.00 | $ 2,950.00 | $ 2,950.00 | $ 2,950.00 | $ 29,400.00 |
| | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 45,600.00 |
| | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 26,400.00 |
| | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 19,200.00 |
| | $ 7,750.00 | $ 7,750.00 | $ 7,750.00 | $ 7,750.00 | $ 87,000.00 |
| | $ 3,950.00 | $ 3,950.00 | $ 3,950.00 | $ 3,950.00 | $ 41,400.00 |
| | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 3,800.00 | $ 45,600.00 |
| | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 2,200.00 | $ 26,400.00 |
| | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | $ 19,200.00 |
| | $ 8,750.00 | $ 8,750.00 | $ 8,750.00 | $ 8,750.00 | $ 99,000.00 |
| | $ 4,950.00 | $ 4,950.00 | $ 4,950.00 | $ 4,950.00 | $ 53,400.00 |

12/8/2010

**PURPLE ANGEL MARKETING LLC**
**STATEMENT OF INCOME AND CASH FLOW**
**FROM INCEPTION (7/6/2010) THROUGH DECEMBER 8, 2010**

Detailed Sales By Customer:

| CustomerName | OrderDate | Total | ProductName |
|---|---|---|---|
| Alexis Morell | 7/7/2010 | $2,078.19 | Gateway Premium Desktop Bundle - NEW Intel Core I5 Processor |
| | | | Linksys Wireless G Router |
| Corrina  Heck | 7/6/2010 | $1,504.66 | Sony VAIO 17.3" Notebook PC - NEW Intel Core i3 Processor |
| starla  cortez | 7/9/2010 | $1,525.51 | Sony VAIO 17.3" Notebook PC - NEW Intel Core i3 Processor |
| JOHN EBURY | 7/11/2010 | $1,205.25 | Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |
| Tracy Redifer | 7/19/2010 | $1,703.00 | Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |
| | | | Nintendo Wii Family Fun Bundle |
| Shirley Craven | 7/14/2010 | $1,554.78 | CA Internet Security Suite Plus 2010 - 3-User |
| | | | LoJack for Laptops Premium Edition |
| | | | Toshiba 17.3" Satellite Notebook PC - AMD Dual Core |
| MELISSA LARA | 7/16/2010 | $1,457.24 | Epson 705HD Powerlite Home Theater Projector |
| Rodney Breitmaier | 7/16/2010 | $869.98 | Samsung 3D Starter Kit - 2x 3D Glasses, 3D Blu-Ray Movie Disc |
| | | | Microsoft Windows 7 Home Premium - UPGRADE Version - DVD |
| Ingrid Clarke | 7/17/2010 | $1,845.86 | AppleÂ® - iPadâ„¢ with Wi-Fi + 3G - 32GB |
| Shelley Caldwell | 7/19/2010 | $1,511.61 | Sony VAIO 17.3" Notebook PC - NEW Intel Core i3 Processor |
| Dawn Klasen | 7/19/2010 | $1,805.24 | Simmons Upholstery Savannah Tobacco Sectional Sofa |

| Name | Date | Amount | Description |
| --- | --- | --- | --- |
| Darrell Brown | 7/19/2010 | $587.24 | Microsoft Xbox360 Slim Console NEW |
| Rebecca Burton | 7/20/2010 | $1,457.24 | LG 42" LCD HDTV - 1080p |
| Gemma Jose | 7/20/2010 | $1,511.61 | Sony VAIO 17.3" Notebook PC - NEW Intel Core i3 Processor |
| Jo Ann Allen Ives | 7/21/2010 | $642.94 | Danby Portable Air Conditioner - 12,000 BT |
| MARY RIOS | 7/25/2010 | $1,480.08 | Gateway DX Desktop w/ 20" Acer Monitor |
| Robert Allen | 7/31/2010 | $1,639.98 | Sony BRAVIA 46" EX Series LCD HDTV |
| Kathy Tuggle | 7/27/2010 | $1,213.82 | Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |
| Jenn Huston | 8/2/2010 | $1,504.66 | Sony VAIO 17.3" Notebook PC - NEW Intel Core i3 Processor |
| Chris Dainard | 8/4/2010 | $1,664.95 | Toshiba 16" Satellite Notebook - NEW Intel Core i5 Processor |
| Nicole Treen | 8/5/2010 | $1,480.08 | Gateway DX Desktop w/ 20" Acer Monitor |
| Ricardo Rodriguez | 8/5/2010 | $1,223.59 | Toshiba 17.3" Satellite Notebook PC - AMD Dual Core |
| Wendi Sanchez | 8/8/2010 | $2,994.17 | Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor; Simmons Upholstery Savannah Tobacco Sectional Sofa |
| Eddie Huggins | 8/10/2010 | $1,513.32 | Gateway 10.1" Netbook, Windows 7 Starter; Hannspree 32" LCD HDTV - 1080p |
| XA Soltero | 8/12/2010 | $1,770.56 | Gateway 10.1" Netbook, Windows 7 Starter; Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |

| Name | Date | Amount | Item |
|---|---|---|---|
| David Alvarez Jr | 8/13/2010 | $2,180.42 | Sony BRAVIA 46" EX Series LCD HDTV |
| Joshua Baron | 8/16/2010 | $2,569.74 | Nintendo Wii Family Fun Bundle |
|  |  |  | Samsung 46" 3D HDTV |
| Jennifer Brenner | 8/16/2010 | $2,870.99 | Simmons Upholstery Savannah Tobacco Sectional Sofa with Ottoman |
| Kelly Jean Norwood | 8/18/2010 | $2,227.19 | Apple® - MacBook® Pro with 13.3" Display - Aluminum |
| Ray Estrada | 8/19/2010 | $750.36 | Nikon Coolpix P100 Digital Camera - 10.3MP, 26X Zoom, 3" LCD, Black |
| Paulette Francois | 8/19/2010 | $504.84 | Schwinn Discovery 21spd Commuter Hybrid Womens Bike |
| yolanda jones | 8/27/2010 | $1,656.03 | Sony BRAVIA 46" EX Series LCD HDTV |
| Nellie Favela | 8/23/2010 | $777.18 | Samsung 32" LCD HDTV |
| Kristie Mattarolo | 8/25/2010 | $1,386.67 | Sony VAIO 15.5" Laptop Computer |
| Steven Silvers | 8/25/2010 | $1,480.08 | Gateway DX Desktop w/ 20" Acer Monitor |
| Sheron Johnson | 8/26/2010 | $1,233.99 | Toshiba 18.4" Satellite Notebook PC - AMD Dual Core |
| sheila middleton | 8/31/2010 | $1,701.93 | Toshiba 16" Satellite Notebook - NEW Intel Core i5 Processor |
| Ricardo Rodriguez | 8/26/2010 | $1,534.56 | Sony VAIO 17.3" Notebook PC - NEW Intel Core i3 Processor |
| DEREK RODGERS | 8/26/2010 | $2,169.09 | Gateway 23" All-In-One Desktop |
| Melinda Biscocho | 8/26/2010 | $1,420.26 |  |

| Name | Date | Amount | Item |
|---|---|---|---|
| Ann Page | 8/27/2010 | $2,513.18 | Sony VAIO 15.5" Laptop Computer |
| Tameka Robertson | 8/28/2010 | $587.24 | Nikon COOLPIX Digital Camera - Built in Projector |
| | | | Gateway DX Desktop w/ 20" Acer Monitor |
| | | | Samsung HTC550 DVD Home Theater System - 1080p Upscale |
| | | | Gateway 10.1" Netbook, Windows 7 Starter |
| wilfredo Quinones | 8/28/2010 | $2,267.79 | Sony BRAVIA 46" EX Series LCD HDTV |
| Kathleen Chilimidos | 8/29/2010 | $3,441.93 | Gateway 10.1" Netbook, Windows 7 Starter |
| Marjani Rollins | 8/30/2010 | $2,555.60 | LG 60" Plasma Full HDTV - 1080p |
| DARRYL MACIAS | 9/1/2010 | $532.86 | JoFRAN 4 Piece Dining Set in Carlsbad Cherry - (Please Allow 4 - 6 Weeks for Delivery) |
| | | | JSouth Shore Lily Rose Kids Twin Wood Captain's Bed 4 Piece Bedroom Set in Romantic Pine |
| Darci Davis | 9/2/2010 | $1,413.73 | Nintendo Wii Family Fun Bundle |
| Lola Johnson | 9/2/2010 | $1,306.01 | Sony VAIO 15.5" Laptop Computer |
| Taneshia Uehara | 9/2/2010 | $2,098.54 | Samsung 32" Class WiFi Ready DLNA LCD HDTV - 1080p |
| Toi Swartz | 9/3/2010 | $1,213.82 | AppleÂ® - iPod touchÂ® 32GB* MP3 Player (4th Generation) - Black |
| | | | AppleÂ® - iPadâ„¢ with Wi-Fi + 3G - 32GB with keyboard and case |
| David Pena | 9/3/2010 | $1,701.93 | Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |
| Felicia Howard | 9/6/2010 | $587.24 | Toshiba 16" Satellite Notebook - NEW Intel Core i5 Processor |
| AVERLYSIS HOUSTON | 9/8/2010 | $750.36 | Gateway 10.1" Netbook, Windows 7 Starter |
| | | | Sony DCR-S9787 Handycam Camcorder - 120GB, 60X Zoom, 2.7" LCD |

| Name | Date | Amount | Item |
|---|---|---|---|
| Andre Bell | 9/11/2010 | $641.61 | Canon PowerShot SX20 IS Digital Camera |
| Felicia Czech | 9/12/2010 | $2,004.93 | Gateway Premium Desktop Bundle - NEW Intel Core i5 Processor |
| Albert Chacon Jr. | 9/13/2010 | $954.81 | Sony - A/V Reciever |
| Robert Leo | 9/14/2010 | $326.24 | Schwinn Lakeshore Mens Cruiser Bike |
| Alejandra Warren | 9/14/2010 | $2,787.64 | Samsung 46" 3D HDTV w/ 1 Pair Samsung 3D Glasses |
| Rosalind Yarber | 9/14/2010 | $1,596.84 | Toshiba Satellite A665D-S6059 Gaming Notebook PC |
| Graydon Bezanson | 9/15/2010 | $2,405.54 | AppleÂ® - iMacÂ® / IntelÂ® CoreÂ¢ i3 Processor / 21" Display / 4GB Memory / 1TB Hard Drive |
| Tracy Bozarth | 9/15/2010 | $1,212.39 | Nikon D5000 25452 Digital SLR Camera |
| LAWONDA DELEON | 9/15/2010 | $778.64 | Acer Aspire AS5517 Notebook PC - AMD Athlon 64 Processor TF-20 1.6GHz |
| April Wallace | 9/16/2010 | $2,884.85 | Samsung Series 6 55" Touch of Color Class LCD HDTV - 1080p |
| Rebekah Lewis | 9/17/2010 | $2,615.42 | Samsung 32" Class WiFi Ready DLNA LCD HDTV - 1080p |
| Karen Udenze | 9/20/2010 | $1,527.61 | LG 42" LCD HDTV - 1080p |
| Wendy Morgan | 9/20/2010 | $638.66 | Sony VAIO VPCEC22FX/BI 17.3" Notebook, Intel Core i3-350M |
| SABRINA ROBB | 9/20/2010 | $777.55 | Canon PowerShot SX20 IS Digital Camera |
| Nancy Johnson | 9/27/2010 | $1,848.74 | Toshiba Satellite L455D Notebook PC - AMD Sempron SI-42 2.1GHz - SALE |
| | | | Simmons Upholstery Savannah Tobaco Sectional Sofa - (Please allow 4 - 6 weeks for delivery) |

| Name | Date | Amount | Description |
|---|---|---|---|
| Belen Ramirez | 10/7/2010 | $1,457.23 | Acer Aspire AS5517 Notebook PC - AMD Athlon 64 Processor TF-20 1.6GHz |
| | | | Gateway 10.1" Netbook, Windows 7 Starter |
| leilani levingston | 10/7/2010 | $615.51 | Nintendo Wii Family Fun Bundle |
| | | | Hannspree 32" LCD HDTV - 1080p |
| | | | Bush Riverwood TV Stand in Satin Black - (Please allow 4 - 6 weeks for delivery) |
| Corinthia Williams | 10/7/2010 | $1,705.45 | |
| mario resuello | 10/8/2010 | $1,202.76 | Toshiba 16" Satellite Notebook - NEW Intel Core i5 Processor |
| Robert Lariosa | 10/10/2010 | $778.64 | Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |
| Tameka Robertson | 10/10/2010 | $1,652.97 | Acer Aspire Notebook PC - - Intel Celeron 900 2.20GHz, 2GB DDR3, 250GB HDD, DVDRW |
| Marybell Lopez | 10/11/2010 | $765.26 | Nintendo Wii Family Fun Bundle |
| | | | Gateway 10.1" Netbook, Windows 7 Starter |
| patrick twist | 10/11/2010 | $758.36 | AppleÂ® - iPod touchÂ® 64GB* MP3 Player (4th Generation) - Black |
| Christina Chinn | 10/11/2010 | $456.74 | AppleÂ® - iPod touchÂ® 64GB* MP3 Player (4th Generation) - Black |
| Kimberly Byrne | 10/13/2010 | $1,842.36 | LG LHT854 Home Theater System |
| Joshua Baron | 10/13/2010 | $837.36 | Simmons Upholstery Savannah Tobacco Sectional Sofa - (Please allow 4 - 6 weeks for delivery) |
| Gwendolyn Mosley | 10/14/2010 | $2,642.59 | Canon VIXIA Dual Flash Memory HD Camcorder |
| | | | Sony BRAVIA 46" EX Series LCD HDTV |
| | | | BoomChair - NEO Wireless Gaming Chair |
| | | | Sony Playstation 3 bundle |
| Carolina Delk | 10/15/2010 | $2,218.48 | LG Electronics WM2050CW 4.0 Cu. Ft. Large Capacity Front Load Washer |

| Name | Date | Amount | Item |
|---|---|---|---|
| Martha Fisher | 10/18/2010 | $753.81 | LG Electronics 7.1 Cu Ft Electric Dryer Front Control - White |
| Teresita Carson | 10/19/2010 | $2,779.64 | Sony DCR-S9787 Handycam Camcorder - 120GB, 60X Zoom, 2.7" LCD |
| Celia Unger | 10/20/2010 | $2,929.17 | AppleÂ® - MacBookÂ® Pro with 13.3" Display - Aluminum - 320GB HDD; Samsung Series 6 55" Touch of Color Class LCD HDTV - 1080p |
| Michall McElreath Sr. | 10/20/2010 | $1,090.51 | |
| Minerva Cotero | 10/20/2010 | $2,707.84 | Dell - Inspiron Laptop |
| Nathaniel Baltazar | 10/22/2010 | $3,300.54 | AppleÂ® - iPod touchÂ® 64GB* MP3 Player (4th Generation) - Black; AppleÂ® - iPadâ„¢ 64GB - WiFi |
| Christy Soto | 10/26/2010 | $532.86 | Samsung Series 6 55" Touch of Color Class LCD HDTV - 1080p; Samsung HTC550 DVD Home Theater System - 1080p Upscale |
| Robert Palacio | 10/27/2010 | $1,674.74 | Nintendo Wii Family Fun Bundle |
| Nora Cooper | 10/27/2010 | $1,642.10 | Steve Silver Boulevard 5-Piece Oval Dining Table Set in Dark Merlot |
| Ryan Carpentieri | 10/28/2010 | $1,125.78 | Hannspree 32" LCD HDTV - 1080p; Samsung Home Theater System |
| Deborah Jeffreys | 10/29/2010 | $2,278.23 | Gateway 10.1" Netbook, Windows 7 Starter - RED; Systemax 14" and Systemax 17" Laptop; LG 42" LCD HDTV - 1080p |
| Oscar Pineda | 10/29/2010 | $953.71 | Epson WorkForce Wireless All-In-One Color Inkjet Printer; Walker Edison TD35CMPB Glass Component Stand |
| MONICA JORDAN | 11/1/2010 | $644.56 | TIVO - DVR |

| Name | Date | Amount | Item |
|---|---|---|---|
| Frank Townsend | 11/1/2010 | $2,405.54 | Olympus SP-800UZ 227665 Digital Camera - 14Megapixels, 30x Optical, 3.0" LCD, Silver |
| Michele Lorton | 11/2/2010 | $2,931.88 | Apple® - iMac® / Intel® Core®,¢ i3 Processor / 21" Display / 4GB Memory / 500GB Hard Drive |
| | | | Whirlpool Combination Electric Washer and Dryer |
| | | | Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |
| Sandra Peralta | 11/8/2010 | $1,854.75 | Samsung 32" Class WiFi Ready DLNA LCD HDTV - 1080p |
| Garen Anserlian | 11/5/2010 | $2,458.36 | Microsoft Xbox360 Slim Console NEW |
| | | | Gateway 10.1" Netbook, Windows 7 Starter - RED |
| Nathan Sorrell | 11/5/2010 | $1,420.26 | Acer Aspire Notebook PC - - Intel Celeron 900 2.20GHz, 2GB DDR3, 250GB HDD, DVDRW |
| | | | Apple® - iPod touch® 32GB® MP3 Player (4th Generation) - Black |
| MICHAEL DURAN | 11/8/2010 | $2,861.19 | Sony VAIO 15.5" Laptop Computer |
| | | | Microsoft Office Professional 2010 Suite - Traditional Disc |
| LaFatima Jones | 11/8/2010 | $595.24 | Gateway Premium Desktop Bundle - NEW Intel Core i5 Processor |
| Autumn Owens | 11/8/2010 | $532.86 | Gateway 10.1" Netbook, Windows 7 Starter - Black |
| roseann Iovato | 11/8/2010 | $1,457.24 | Nintendo Wii Family Fun Bundle |
| Jennifer White | 11/9/2010 | $1,239.21 | LG 42" LCD HDTV - 1080p |
| KATHLEEN FREDERICK | 11/11/2010 | $1,047.53 | Toshiba Satellite L645D-S4037RD PSK0QU-00U001 Notebook PC - AMD Phenom II Triple-Core P820 1.8GHz, 4GB DDR3, 500GB |
| Diane Vargas | 11/12/2010 | $588.59 | Nintendo Wii Family Fun Bundle |
| Kimberly Byrne | 11/12/2010 | $894.07 | Gateway 10.1" Netbook, Windows 7 Starter - Black |

| Name | Date | Amount | Items |
|---|---|---|---|
| Cheryl Willis-Carter | 11/17/2010 | $1,877.09 | Samsung HTC550 DVD Home Theater System - 1080p Upscale |
| BELEN RAMIREZ | 11/15/2010 | $778.64 | Acer Aspire Notebook PC - - Intel Celeron 900 2.20GHz, 2GB DDR3, 250GB HDD, DVDRW<br>Nikon Coolpix S4000 Digital Camera - 12 MegaPixels, 4X Zoom, 3" LCD, Pink<br>Toshiba 15.6" Laptop - 250GB HDD |
| Alejo Hao | 11/15/2010 | $532.86 | |
| Robert Allen | 11/15/2010 | $1,991.77 | Nintendo Wii Family Fun Bundle<br>Nikon Coolpix P100 2621 Coolpix Digital Camera - 10.3MP<br>Sanyo Pink 1080P HD Video Camcorder with 8MP Digital Still Capture<br>Microsoft Xbox360 Slim Console NEW |
| bridgett clark | 11/15/2010 | $1,460.25 | LG 42" LCD HDTV - 1080p |
| Paulette Francois | 11/16/2010 | $1,059.08 | eMachines EL1850-01e Desktop & 18.5" LCD Monitor Package |
| Jessica Oates | 11/17/2010 | $3,217.43 | LG 42" LCD HDTV<br>Toshiba 15.6" Satellite Notebook - NEW Intel Core i3 Processor |
| Nora Cooper | 11/17/2010 | $1,701.93 | Nikon Coolpix S4000 Digital Camera - 12 MegaPixels, 4X Zoom, 3" LCD, Pink<br>Toshiba 16" Satellite Notebook - NEW Intel Core i5 Processor |
| Maria Avery | 11/18/2010 | $2,145.49 | Acer Aspire Notebook PC - - Intel Celeron 900 2.20GHz, 2GB DDR3, 250GB HDD, DVDRW<br>Sony VAIO 15.5" Laptop Computer |
| Erick Mason | 11/18/2010 | $2,164.11 | Mitsubishi WD65C10 65" 3D Ready DLP HDTV |
| Tracie Ponds | 11/18/2010 | $1,360.89 | AppleÂ® - iPadâ„¢ 32GB - WiFi + 3G |
| Bridgette Hewings | 11/18/2010 | $1,360.89 | AppleÂ® - iPadâ„¢ 32GB - WiFi + 3G |

| Name | Date | Amount | Description |
|---|---|---|---|
| Bridgett Dawson | 11/18/2010 | $1,368.89 | |
| Pearlie Blackmon-Cotto | 11/22/2010 | $1,364.79 | AppleÂ® - iPadâ‚¬ 32GB - WiFi + 3G |
| Monique Bruner | 11/18/2010 | $2,191.29 | Insignia 32" LCD HDTV<br>Microsoft Xbox360 Slim Console NEW<br>Sony BRAVIA 46" EX Series LCD HDTV |
| Sheron Johnson | 11/19/2010 | $1,772.61 | |
| Sylvia Garza | 11/18/2010 | $856.05 | Whirlpool Combination Electric Washer and Dryer |
| Christine Farris | 11/18/2010 | $778.63 | Vizio 37" LCD HDTV - Special Order |
| Robert Washington | 11/19/2010 | $2,535.65 | Archos 5 Internet Touch Tablet - 16GB, Touch Screen Display<br>Velocity Micro Cruz Reader - 7" Touch Screen Display, Android 2.0, Wi-Fi<br>Gateway 10.1" Netbook, Windows 7 Starter - Black<br>Nikon Coolpix S4000 Digital Camera - 12 MegaPixels, 4X Zoom, 3" LCD, Pink<br>Gateway 20" All in One PC |
| Karen Udenze | 11/19/2010 | $1,853.86 | Sony VAIO 16.4" Laptop Computer - i7 Processor |
| hiram aguilera | 11/20/2010 | $570.24 | |
| Elrico Moore | 11/29/2010 | $914.57 | Gateway 10.1" Netbook, Windows 7 Starter - Black |
| Jennifer Brenner | 11/22/2010 | $4,295.60 | Velocity Micro Cruz Reader - 7" Touch Screen Display, Android 2.0, Wi-Fi<br>Samsung HTC550 DVD Home Theater System - 1080p Upscale |
| kimberly twist | 11/23/2010 | $1,587.74 | Dark Brown 6-Piece Sectional |
| Kevin M Cohen | 11/23/2010 | $1,400.40 | GE - 4.3 Cu. Ft. 24-Cycle Washer - White & GE - 7.0 Cu. Ft. 8-Cycle Electric Dryer - White-on-White |
| KIMBERLEA REED | 11/23/2010 | $2,206.49 | Sony VAIO 15.5" Laptop Computer |

| Name | Date | Amount | Description |
|---|---|---|---|
| Anita  Smith-Argott | 11/24/2010 | $1,064.54 | Canon VIXIA Dual Flash Memory HD Camcorder<br>Sony VAIO 15.5" Laptop Computer |
| Gloria  Tillman | 11/24/2010 | $775.06 | Fender CDN90 Classical Guitar<br>Nintendo DSi Mario Kart Bundle<br>Toshiba 15.6" Laptop - 250GB HDD |
| Sandra Acox | 11/24/2010 | $919.34 | AppleÂ® - iPod touchÂ® 32GB* MP3 Player (4th Generation) - Black |
| sheila middleton | 11/27/2010 | $1,647.55 | Nikon Coolpix S4000 Digital Camera - 12 MegaPixels, 5X Zoom, 3" LCD, Pink |
| patrick twist | 11/29/2010 | $1,163.63 | Sony BRAVIA 46" EX Series LCD HDTV |
| amelda stephens | 11/29/2010 | $3,251.79 | Simmons Classic EuroTop- Matress |
| monique allen | 11/29/2010 | $1,420.26 | Dell - 15.6" Inspiron Laptop |
| natasha kerley | 11/29/2010 | $1,729.11 | Sony VAIO 15.5" Laptop Computer |
| David Lemont | 11/29/2010 | $584.54 | Samsung - 7.3 Cu. Ft. 7-Cycle Gas Dryer - White & Samsung - 4.0 Cu. Ft. 6-Cycle High-Efficiency Washer - White |
| Erin Vierra | 11/29/2010 | $913.48 | Microsoft Xbox360 Slim Console NEW |
| Sheryl Wells | 11/29/2010 | $1,462.36 | Gateway 10.1" Netbook, Windows 7 Starter - Black<br>AppleÂ® - iPod nanoÂ® 16GB* MP3 Player (6th Generation - Latest Model) - Available in Blue, Pink or Silver |
| Angela Scohy | 11/30/2010 | $1,453.01 | Sony VAIO 15.5" Notebook PC - NEW Intel Core i3 Processor |
| Graydon Bezanson | 11/30/2010 | $1,302.11 | Sony VAIO 15.5" Notebook PC - NEW Intel Core i3 Processor |
| melissa nagel | 11/30/2010 | $2,228.68 | AppleÂ® - iPadâ„¢ 64GB - WiFi |

| Name | Date | Amount | Item |
|---|---|---|---|
| Donna Tenorio | 11/30/2010 | $2,669.48 | Samsung - 4.0 Cu. Ft. 6-Cycle High-Efficiency Washer - White |
| | | | Samsung - 7.3 Cu. Ft. 7-Cycle Electric Dryer - White |
| Kristin Caselli | 11/30/2010 | $587.24 | AppleÂ® - iPadâ„¢ 32GB - WiFi + 3G |
| ROSANNE RAMIREZ | 12/2/2010 | $2,180.42 | Microsoft Xbox360 Slim Console NEW |
| | | | Nintendo Wii Family Fun Bundle |
| | | | Sony BRAVIA 46" EX Series LCD HDTV |
| ANTHONY CASTRO | 12/1/2010 | $746.86 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| Nancy Espera | 12/1/2010 | $622.71 | Toshiba mini Netbook |
| Jay Balderama | 12/1/2010 | $3,039.53 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| | | | Sony VAIO 15.5" Notebook PC - NEW Intel Core i3 Processor |
| malinda lynch | 12/1/2010 | $1,152.35 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| Sylvia Mosher | 12/1/2010 | $1,125.78 | Nintendo - Nintendo Wii Console (Red) with Wii Sports and New Super Mario Bros. Wii |
| Maribel Curry | 12/6/2010 | $1,294.10 | AppleÂ® - iPod touchÂ® 32GB* MP3 Player (4th Generation) - Black |
| | | | AppleÂ® - iPod touchÂ® 32GB* MP3 Player (4th Generation) - Black |
| Robert Mudarri | 12/2/2010 | $1,647.55 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| Mary Hanifen | 12/2/2010 | $1,446.36 | Sony BRAVIA 46" EX Series LCD HDTV |
| kim nielsen | 12/2/2010 | $1,446.36 | Sony VAIO 15.5" Notebook PC - NEW Intel Core i3 Processor |
| Richard Acosta | 12/2/2010 | $1,565.99 | Sony VAIO 15.5" Notebook PC - NEW Intel Core i3 Processor |
| | | | Canon EOS Rebel T1i SLR Camera with 18-55M Lens |

| Name | Date | Amount | Description |
| --- | --- | --- | --- |
| Amanda Avila | 12/5/2010 | $1,463.93 | AppleÂ® - iPod touchÂ® 64GB* MP3 Player (4th Generation) - Black |
| Wendy Morgan | 12/3/2010 | $1,296.16 | AppleÂ® - iPadâ„¢ 64GB - WiFi |
| MARY RIOS | 12/3/2010 | $1,877.18 | Cybertron Gaming PC , HP Officejet 6500 C8057A All-in-One Color Inkjet Printer & 22" Acer Monitor |
| Marlene Schick | 12/4/2010 | $3,376.82 | Nintendo Wii Family Fun Bundle<br>AppleÂ® - iPod nanoÂ® 16GB* MP3 Player (6th Generation - Latest Model) - Available in Blue, Pink or Silver |
| Marcus Castorena | 12/8/2010 | $1,355.00 | Sony VAIO 16.4" Laptop Computer - i7 Processor<br>Toshiba mini Netbook |
| Kamilah Hogan | 12/5/2010 | $750.36 | Acer Aspire AS5517-5086 Notebook PC - AMD Athlon 64 Processor TF-20 1.6GHz, 2GB DDR2, 160GB HDD |
| lucy Webster | 12/5/2010 | $1,674.72 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| Imran Saroia | 12/5/2010 | $746.91 | AppleÂ® - iPod touchÂ® 32GB* MP3 Player (4th Generation) - Black |
| Nachelle Pitcher | 12/6/2010 | $2,421.54 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| whitney lemont | 12/6/2010 | $1,350.29 | Nintendo DSi Mario Kart Bundle<br>Vizio 55" LCD HDTV - Special Order |
| Enrique Rodriguez Jr. | 12/6/2010 | $1,511.61 | AppleÂ® - iPadâ„¢ 32GB - WiFi + 3G |
| Niambi Lewis | 12/6/2010 | $1,138.99 | Vizio RazorLED M420VT 42" LCD TV |
| Isaac Thomas | 12/6/2010 | $750.36 | AppleÂ® - iPadâ„¢ 32GB - WiFi |
| Jennifer Henderson | 12/6/2010 | $2,805.73 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |

| Name | Date | Amount | Items |
|---|---|---|---|
| soutsada pathammavor | 12/6/2010 | $1,533.59 | Sony BRAVIA 46" EX Series LCD HDTV<br>Samsung 32" Class WiFi Ready DLNA LCD HDTV - 1080p<br>Archos 5 Internet Touch Tablet - 16GB, Touch Screen Display<br>Velocity Micro Cruz Reader - 7" Touch Screen Display, Android 2.0, Wi-Fi |
| Steve Boyak | 12/7/2010 | $2,136.92 | Toshiba Satellite A665D-S6059 Gaming Notebook PC<br>AppleÂ® - iPod touchÂ® 32GB* MP3 Player (4th Generation) - Black |
| Tonya Rushton | 12/6/2010 | $758.36 | AppleÂ® - iPod touchÂ® 64GB* MP3 Player (4th Generation) - Black |
| Katrina Sy | 12/6/2010 | $2,408.54 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle<br>Toshiba 16" Satellite Notebook - NEW Intel Core i5 Processor |
| Ann Page | 12/7/2010 | $750.36 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| Mary Sekyi-Appiah | 12/7/2010 | $1,095.04 | Nikon Coolpix S4000 Digital Camera - 12 MegaPixels, 5X Zoom, 3" LCD, Pink<br>Sony - PlayStation 3 (320GB) with PlayStation Move Bundle |
| mike A. flores Jr. | 12/7/2010 | $1,131.86 | Sony - PlayStation 3 (320GB) with PlayStation Move Bundle<br>Velocity Micro Cruz Reader - 7" Touch Screen Display, Android 2.0, Wi-Fi |
| marisela kotko | 12/8/2010 | $2,801.37 | Gateway DX Desktop w/ 20" Viewsonic Monitor<br>Nintendo Wii Family Fun Bundle<br>Hannspree 32" LCD HDTV - 1080p |
| Linda Hargis | 12/8/2010 | $1,297.09 | Samsung 32" Class WiFi Ready DLNA LCD HDTV - 1080p |
| Maribeth Perkins | 12/8/2010 | $1,104.88 | AppleÂ® - iPod nanoÂ® 16GB* MP3 Player (6th Generation - Latest Model) - Available in Blue, Pink or Silver<br>Acer Aspire AS5517-5086 Notebook PC - AMD Athlon 64 Processor TF-20 1.6GHz, 2GB DDR2, 160GB HDD |

| | | | |
|---|---|---|---|
| Yolanda Cano | 12/8/2010 | $1,647.55 | |
| | | | Sony BRAVIA 46" EX Series LCD HDTV |
| Kimberly Yanes | 12/8/2010 | $730.11 | |
| | | | Nintendo DSi Mario Kart Bundle |
| Aldrina Sinegal | 12/8/2010 | $1,297.65 | |
| | | | AppleÂ® - iPadâ„¢ 64GB - WiFi |

### Income, Profit & Loss

| | | |
|---|---|---|
| Program Gross Sales | 7/6-12/8/2010 | $335,820.69 |
| Cost of Goods Sold | | $279,966.72 |
| Net Cash Flow/Purple Angel receipts: | | $55,853.97 |
| Operating Costs | | $34,568.98 |
| Profit to Wallerius- 23 weeks of operations | | $21,284.99 |

12/8/2010

 **Bank of America**                      Online Banking

## Business Economy Chk – 4574: Account Activity

### Balance Summary

**$4,069.19  Available Balance** as of today

**View:**   Today(December 8, 2010)

### All transactions:

| Date ↓ | Description | Type | Status | Amount | Available Balance |
|---|---|---|---|---|---|
| | **Amount included in Available Balance** | | | | |
| Processing | CHECKCARD EDIBLE ARRANGEMEN SACRAMENTO CA ON 12/07 | ⟳ | [P] | -$57.00 | **$4,069.19** |
| Processing | WIRE TRANSFER CREDIT ON 12/08 | ⟳ | [P] | $4,000.00 | $4,126.19 |
| 12/07/2010 | ATM/CHECK CARD ADJUSTMENT NSF CREDIT CLAIM 8918-10NOV10 | ⟳ | [C] | $35.00 | $126.19 |
| 12/06/2010 | CHECKCARD 1203 UPS*1ZR1336V0390011573 800-811-1648 GA 2469216033700059282845 | ▭ | [C] | -$10.09 | $91.19 |
| 12/06/2010 | CHECKCARD 1203 THE CANTON CHINESE REST TALLAHASSEE FL 2441290033998000382261 | ▭ | [C] | -$34.97 | $101.28 |
| 12/06/2010 | PUBLIX SUPER M 12/05 #000732735 PURCHASE PUBLIX SUPER MAR TALLAHASSEE FL | ▭ | [C] | -$37.38 | $136.25 |
| 12/06/2010 | WAL-MART #1408 12/04 #000318886 PURCHASE WAL-MART #1408 TALLAHASSEE FL | ▭ | [C] | -$209.90 | $173.63 |
| 12/03/2010 | External transfer fee - Next Day - 12/02/2010 Confirmation: 54072632 | 🏛 | [C] | -$10.00 | $383.53 |
| 12/03/2010 | External transfer fee - Next Day - 12/02/2010 Confirmation: 54070768 | 🏛 | [C] | -$10.00 | $393.53 |
| 12/03/2010 | CHECKCARD 1202 KANGAROO EXP #3899 TALLAHASSEE FL 2412254033674036210392 | ▭ | [C] | -$21.22 | $403.53 |
| 12/02/2010 | Wire Transfer Fee | 🏛 | [C] | -$12.00 | $424.75 |
| 12/02/2010 | CHECKCARD 1201 UPS*1ZR1336V0395248201 800-811-1648 GA 2469216033500012567902 | ▭ | [C] | -$30.31 | $436.75 |
| 12/02/2010 | Wal-Mart Super 12/02 #000892518 PURCHASE Wal-Mart Super Ce TALLAHASSEE FL | ▭ | [C] | -$70.82 | $467.06 |
| 12/02/2010 | TRANSFER PURPLE ANGEL MARKETI:Michael Baratz Confirmation# 0232718392 | ⟳ | [C] | -$600.00 | $537.88 |
| 12/02/2010 | TRANSFER PURPLE ANGEL MARKETI:CSEA Confirmation# 3733006120 | ⟳ | [C] | -$651.78 | $1,137.88 |
| 12/02/2010 | Check 2004: Edit Details  WIRE TYPE:BOOK IN DATE:101202 | ✍ | [C] | -$5,400.00 | $1,789.66 |

*Handwritten note: 12/8/2010 CURRENT CHECKING BALANCE PURPLE ANGEL MARKETING*



# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
11/01/10 through 11/30/10
E0  P  PA  0A 67
Enclosures 0
Account Number          4574

BD 12/07 0  0904 066          345 015439 #•01 AV 0.335

**PURPLE ANGEL MARKETING LLC**
**3084 MCCORD BLVD**
**TALLAHASSEE FL 32303-1715**

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

PURPLE ANGEL MARKETING LLC

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 4574 | Statement Beginning Balance | $657.42 |
| Statement Period | 11/01/10 through 11/30/10 | Amount of Deposits/Credits | $12,982.58 |
| Number of Deposits/Credits | 17 | Amount of Withdrawals/Debits | $12,949.17 |
| Number of Withdrawals/Debits | 116 | Statement Ending Balance | $690.83 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $872.83 |
| Number of Days in Cycle | 30 | Service Charge | $0.00 |

**Congratulations! You have had 72 qualifying Bank of America Small Business Check Card transaction(s) post to your account during the previous monthly statement period. You have successfully achieved your target and the monthly maintenance fee on your business checking account has been waived.**

**Help avoid Overdraft & NSF: Returned Item fees. Use Alerts to get messages by email or text to inform you when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

Recycled Paper



 **Bank of America**

PURPLE ANGEL MARKETING LLC

Page 6 of 7
Statement Period
11/01/10 through 11/30/10
E0  P PA  0A 67
Enclosures 0
Account Numbe,          4574

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/04 | 120.00 | BkofAmerica ATM  11/04 #000003526 Withdrwl | 946311040003526 |
| 11/04 | 119.90 | Wal-Mart Super  11/04 #000841165 Purchase | 946311040841165 |
| 11/04 | 57.84 | Wal-Mart Super  11/04 #000586116 Purchase | 946311040586116 |
| 11/04 | 10.15 | Shell Service  11/04 #000887801 Purchase | 946311040887801 |
| 11/08 | 49.95 | Wal-Mart Super  11/06 #000784267 Purchase | 946311060784267 |
| 11/08 | 20.42 | Winn Dixie 381  11/06 #000342332 Purchase | 946311060342332 |
| 11/10 | 229.90 | Wal-Mart #4427  11/10 #000897708 Purchase | 946311100897708 |
| 11/10 | 178.10 | Wal-Mart #4427  11/10 #000364063 Purchase | 946311100364063 |
| 11/10 | 171.07 | Wal-Mart #4427  11/10 #000422959 Purchase | 946311100422959 |
| 11/12 | 142.50 | 3490 N. Monroe  11/11 #000006995 Withdrwl | 946311110006995 |
| 11/12 | 58.46 | Winn Dixie 381  11/10 #000355827 Purchase | 946311100355827 |
| 11/12 | 18.80 | CheckCard  1110 Texaco 0030379 | 946311100799331 |
| 11/12 | 17.80 | CheckCard  1110 My Way Seafood Inc | 929911101702547 |
| 11/12 | 12.84 | CheckCard  1110 Rose's Botanicals B | 929911100654465 |
| 11/12 | 2.00 | 3490 N. Monroe  11/11 #000006995 Withdrwl | 946311110006995 |
| 11/15 | 19.39 | Publix Super M  11/13 #000861592 Purchase | 946311130861592 |
| 11/18 | 420.70 | Wal-Mart Super  11/18 #000157728 Purchase | 946311180157728 |
| 11/18 | 259.90 | Wal-Mart Super  11/18 #000953781 Purchase | 946311180953781 |
| 11/18 | 109.90 | Wal-Mart Super  11/18 #000728398 Purchase | 946311180728398 |
| 11/18 | 108.10 | Wal-Mart Super  11/18 #000953441 Purchase | 946311180953441 |
| 11/18 | 99.90 | Wal-Mart #4427  11/18 #000106070 Purchase | 946311180106070 |
| 11/18 | 25.93 | Wal-Mart #4427  11/18 #000608783 Purchase | 946311180608783 |
| 11/19 | 246.60 | CheckCard  1118 Delta Air  00623384106 | 929911182242954 |
| 11/19 | 106.29 | Winn Dixie 381  11/18 #000243104 Purchase | 946311180243104 |
| 11/19 | 53.54 | Wal-Mart Super  11/18 #000839778 Purchase | 946311180839778 |
| 11/22 | 240.00 | BkofAmerica ATM  11/21 #000001662 Withdrwl | 946311210001662 |
| 11/22 | 208.33 | CheckCard  1118 Verizon Wrls Myacct Ve | 929911180876754 |
| 11/22 | 120.00 | BkofAmerica ATM  11/20 #000002872 Withdrwl | 946311200002872 |
| 11/24 | 403.00 | Tharpe-St-Fc  11/24 #000002462 Withdrwl | 946311240002462 |
| 11/24 | 209.90 | Wal-Mart Super  11/23 #000795253 Purchase | 946311230795253 |
| 11/24 | 155.05 | Winn Dixie 381  11/24 #000221305 Purchase | 946311240221305 |
| 11/24 | 108.10 | Wal-Mart #4427  11/23 #000875656 Purchase | 946311230875656 |
| 11/24 | 91.03 | Wal-Mart Super  11/23 #000494100 Purchase | 946311230494100 |
| 11/24 | 2.00 | Tharpe-St-Fc  11/24 #000002462 Withdrwl | 946311240002462 |
| 11/26 | 90.91 | CheckCard  1124 Wm Supercenter | 929911241086531 |
| 11/26 | 60.20 | Wal-Mart Super  11/26 #000876469 Purchase | 946311260876469 |
| 11/26 | 37.19 | Wal-Mart Super  11/24 #000471156 Purchase | 946311240471156 |
| 11/26 | 23.47 | Lowe's #716  11/26 #000824696 Purchase | 946311260824696 |
| 11/29 | 19.11 | CheckCard  1127 Askari Ace 1 | 929911271143937 |
| **Subtotal** | **4,618.17** | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $560.00 | $1,155.00 |
| Total NSF: Returned Item Fees | $70.00 | $70.00 |

We refunded to you a total of $315.00 in fees for Overdraft and/or NSF: Returned Items this statement period and a total of $350.00 in fees for Overdraft and/or NSF: Returned Items this year.

Recycled Paper

REDLINE COPY WITHOUT
ATTACHMENTS

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

In re:

ROBERT CHARLES WALLERIUS                    CASE NO. 10-40401-LMK

Debtor.

Chapter 11

_____/

**DEBTOR'S AMENDED DISCLOSURE STATEMENT**
**(~~October 15~~December 8, 2010)**

**ARTICLE I - INTRODUCTION**

Debtor, Robert C. Wallerius, provides this Disclosure Statement pursuant to section 1125 of the United States Bankruptcy Code, (the "Code") to provide material information to his creditors so that they may make a reasonably informed decision in exercising their right to vote for acceptance or rejection of the Debtor's Plan of Reorganization (the "Plan"). The Plan, a copy of which is annexed hereto as Exhibit "A", is being filed with the Clerk of the United States Bankruptcy Court contemporaneously with this Disclosure Statement.

Except as indicated otherwise, the portions of this Disclosure Statement describing the Debtor, his pre and post petition activities, relevant events during the bankruptcy proceeding and the Plan have been prepared from information supplied by the Debtor. The Debtor is not aware of any material inaccuracies or omissions with respect to the matters described in this Disclosure Statement. The information contained herein, however, has not been subjected to an audit, and thus the Debtor is unable to warrant, represent or guarantee that the information contained in this Disclosure Statement is without any inaccuracies.

DEBTOR RESERVES THE RIGHT TO FILE AN AMENDED DISCLOSURE STATEMENT AND A THIRD AMENDED PLAN. CREDITORS ARE ADVISED TO READ THE PLAN AND DISCLOSURE STATEMENT IN THEIR ENTIRETY BEFORE VOTING TO ACCEPT OR REJECT THE PLAN. THE PLAN AND DISCLOSURE STATEMENT ARE NOT REQUIRED TO BE PREPARED IN ACCORDANCE WITH FEDERAL OR STATE SECURITIES LAWS OR IN ACCORD WITH OTHER APPLICABLE NON-BANKRUPTCY LAW. ALL PERSONS SHOULD EVALUATE THE PLAN AND DISCLOSURE STATEMENT IN LIGHT OF THE PURPOSES FOR WHICH THEY WERE PREPARED. AS TO CONTESTED MATTERS, ADVERSARY PROCEEDINGS AND OTHER ACTIONS OR THREATENED ACTIONS, THIS DISCLOSURE STATEMENT SHALL NOT BE CONSTRUED AS AN ADMISSION OR STIPULATION, BUT RATHER AS A STATEMENT MADE IN SETTLEMENT NEGOTIATIONS.

Except as described below, the Plan may be confirmed only if accepted by each voting Class. The Bankruptcy Code defines "acceptance" as acceptance by holders of (a) at least two thirds (2/3) in dollar amount and more than one half (1/2) in number of the Allowed Claims and (b) at least two thirds (2/3) in amount of Allowed interests in each Class whose holders cast ballots. Any voting Class that fails to accept the plan will be deemed to have rejected the Plan. Section 1129 (b) of the Bankruptcy

Code permits confirmation of the Plan notwithstanding rejection by one or more Classes if the Bankruptcy Court finds that the Plan does not discriminate unfairly and is "fair and equitable" with respect to the rejecting Class or Classes ("Cramdown").

The Debtor may seek to have the Plan confirmed over the rejection of any voting Class which does not accept the Plan, or Class which is deemed to have rejected the Plan.

DEBTOR BELIEVES THAT THE PLAN PROVIDES THE BEST POSSIBLE RECOVERY TO CREDITORS.   THE DEBTOR THEREFORE BELIEVES THAT ACCEPTANCE OF THE PLAN IS IN THE BEST INTERESTS OF EACH AND EVERY CLASS OF CREDITORS.   THE DEBTOR RECOMMENDS THAT YOU VOTE TO ACCEPT THE PLAN.

After carefully reviewing the Plan and Disclosure Statement, including Exhibits, each person holding a Claim should vote by completing the enclosed Ballot and returning the Ballot.   If you have a claim in more than one such voting Class, you should obtain a separate Ballot for each Claim and vote on each Claim separately.

TO BE COUNTED, YOUR BALLOT MUST BE COMPLETELY FILLED IN, SIGNED AND RECEIVED AT THE ADDRESS INDICATED BELOW BY 4:00 P.M (E.S.T.) ON _____, 2010.   ANY BALLOTS RECEIVED AND SIGNED THAT DO NOT INDICATE EITHER ACCEPTANCE OR REJECTION OF THE PLAN OR THAT INDICATE BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN WILL BE DEEMED TO CONSTITUTE AN ACCEPTANCE OF THE PLAN,   FACSIMILE BALLOTS WILL NOT BE ACCEPTED.

Please return your Ballot(s) to:          Robert C. Wallerius, Debtor
                                          3084 McCord Boulevard
                                          Tallahassee, FL 32303
                                          888.274.4046

If you have any questions about the procedure for voting, if you did not receive a Ballot, if you received a damaged Ballot or have lost your Ballot, please call Robert C. Wallerius (888) 274-4046 between 9:00 a.m. and 5:00 p.m. (E.S.T.), Monday through Friday.

## ARTICLE ll - CAUSES OF CHAPTER 11 FILING

The financial difficulties that led to Robert Wallerius filing a Chapter 11 petition on April 27, 2010, were primarily caused by a disabling car accident in March 2005.   Wallerius was rear ended at high speed by a New York City licensed taxi on the George Washington Bridge connecting New York and New Jersey.   Wallerius was traveling from JFK Airport by rental car to his marital residence in New Jersey at the time.   Wallerius suffered serious injuries in the collision, including spinal fractures, nerve damage, heart damage, lung damage from a broken neck and the loss of spinal fluid.   The injuries, over time, became more and more debilitating, eventually totally crippling.   In October 2007, Wallerius due to severe spinal nerve damage throughout his spine, began to fall periodically from losing use of his legs causing him to suddenly collapse unexpectedly and was completely uninsured due to jurisdictional arguments by defendants in a $2 million personal injury suit in NYC, NY by the Debtor filed in 2008 and next pre-trial activity to be heard at a court conference scheduled December 17, 2010.   The debtor acting pro se, contacted the insurers involved in the NYC personal injury suit

over the past few weeks and his carrier NJ auto insurance carrier at the time of the accident, AIG, has confirmed Debtor is covered for loss of income   in addition to $250,000 of underinsured coverage should the taxi company be unable to pay more than the $100,000 of coverage they had in place on the taxi/driver as of the date of the accident March 17, 2005. The case is temporarily stayed by this Chapter 11 proceeding but it has become a valuable fact finding period of time for Debtor acting Pro Se.

When Debtor was injured, he was engaged in starting a new business venture called PaycheckPC which provides financing for state employees to purchase computer equipment by means of payroll deduction financing.  Wallerius is a trained accountant and has been involved in many successful ventures involving finance over more than 30 years.  At the time of the accident, Wallerius was engaged in negotiations to obtain approval for payroll deduction privileges from the State of California.  Because of the injuries, since the accident, Wallerius has not been able to travel as required for his employment.  This caused him to delay the offering of PaycheckPC to California state employees until October 15, 2008, days after the dismissal of a prior Chapter 11 in the instant court. Debtor with daily physical therapy provided in CA from October 15-Decemebr 31, 2008 was able to successfully start the PaycheckPC program in CA.  On return to Florida on December 31, 2008, within hours, the Debtor was rushed to Tallahassee memorial Hospital Coronary Intensive Care unit diagnosed with exhaustion, heart and lung problems diagnosed to be resulting from a broken neck (cervical vertebrae C-4 through C-7 affecting most upper body functions in addition to lower spinal injuries.  Within days subsequent to the dismissal of Debtor's prior Chapter 11 07-40211-LMK, Debtor was determined totally disabled and was finally awarded monthly Social Security Disability Income beginning November 2008 and continuing until Debtor is completely restored to a physical condition allowing him to return to full-time work and income.   More importantly, effective January 1, 2009, Debtor was provided Medicare coverage and since has undergone more than 15 corrective spinal surgeries, the final September 24, 2010 and is currently recovering from a fully successful 3.5 hour rebuilding of the cervical spine and fusion performed through an incision through the Debtors, neck whereby his throat and esophagus were moved to complete the successful surgery.  Because the surgery was more complex than anticipated, the surgeon recommends the Debtor not travel or work at a desk until November 1, 2010.   Despite the surgeon's orders, it was recommended by the US Trustee's Office this Disclosure Statement and Plan of Reorganization arrive on time October 15, 2010 or risk losing the protection afforded under Chapter 11 with the ultimate goal of approving the Plan and beginning disbursements to creditors.  As a consequence of taking the period of time January 1, 2009-current, Debtor lost his interest in PaycheckPC, the company he created.

During July 2010, the owners of PaycheckPC entered into an agreement with the Debtor's newly formed company Purple Angel Marketing LLC whereby he could ease back into work managing PaycheckPC from his home in Tallahassee until able to return to full time employment sometime soon after full recovery from the recent successful surgery removing the crippling pain of years but creating temporary vocal and swallowing problems expected to improve over the next twelve months.  Since July, the Debtor has created increasing monthly gross income through Purple Angel Marketing LLC managing the PaycheckPC program sufficient to have an adequate and growing cash reserve within Purple Angel Marketing LLC to successfully operate and grow the sales of the company and provide a household income more than sufficient to meet all monthly obligations current and past as presented by the Plan of Reorganization and further explained by this Disclosure statement..

## ARTICLE III - CHAPTER 11 ADMINISTRATION

From and after the April 27, 2010, Chapter 11 filing date, Debtor has operated as a Debtor In Possession continuing to manage his affairs.   No Creditors' Committee was formed in the proceeding and Debtors has discharged his duties as a Chapter 11 debtor on a consistent basis.   Debtor represented himself before this court ("pro se") and continues for the time being because he was denied leave to hire counsel by the instant court.   Debtor, because of his current rapidly healing health condition and recovery of a hopeful final spinal surgery of September 24, 2010 repairing/reconstructing his broken neck, at doctor's orders through October 31, 2010 not to perform any desk work, plane travel or be permitted the ability to drive an automobile, is only deficient 25 days in providing the US trustee his Monthly Operating Report for the month of August due on September 20, 2010 and also the amended schedules necessary to reconcile with this plan of reorganization and Disclosure Statement.   Debtor has constantly kept (and will continue to keep) the US Trustee informed with updates as the overall continued and on-time progress of implementing his Plan of Reorganization as outlined in the original petition and schedules filed with the court.

## ARTICLE IV - CLAIMS ANALYSIS

The following claim of EMI North America (erroneously classified as a Secured Creditor Claim) failed to file a claim with the Court by the September 3, 2010, claims bar date set by the Court and will not receive dividends under the Plan.

The following unsecured creditors failed to file valid claims with the Court by the September 3, 2010, claims bar date set by the Court and <u>MOTIONS HAVE BEEN FILED TO AMEND SCHEDULE F TO DELETE THE SPECIFIED CLAIMS:</u> ~~will not receive dividends under the Plan: Jacksonville Emergency Consultants ($177.38), Linda Kelly ($127.00), Pascack Valley Hospital ($1,358.00), Public Service Electric & Gas ($954.77), Quest Diagnostics ($745.39), Ravin, Greenberg & Marks ($10,000.00), Tallahassee Memorial ($996.91), Geico ($4,360.73), Texas Life Insurance Company ($13,000.00) and Westwood Radiology ($32.00).~~

| Creditor | Amount of Claim |
|---|---|
| RJM Acquisitions LLC<br>575 Underhill Blvd- #224<br>Syosset, NY 11791 | $405.36 |
| Island National Group LLC<br>6851 Jericho Tpk #180<br>Hauppauge, NY 11786 | $405.36 |
| Sean R. Callagy, Esq<br>700 Kinderkamack Road #203<br>Oradell, NJ 07649 | $209.46 |

United Collections Corp.                     $1,000.76
1026 C Street
Hayward, CA 94541

Michael R. Moran                             $952,701.28
1201 S 21st Avenue
Hollywood, FL 33020

Resource Management Groups, Inc              $952,701.28
c/o 908 N Gadsden Street
Tallahassee, FL 32303

Bergen Medical Center                        $537.00
PO Box 383
Temple, PA 19560-0383

Texas Life                                   $13,000.00
900 Washington Street
Waco, TX 76701-1200

Pascack Hospital-Rubin & Raines              $50.00
PO Box 372480
Denver, CO 80014

Pascack Hospital-Rubin & Raines              $781.00
PO Box 372480
Denver, CO 80014

Ravin Greenberg PC                           $10,000.00
101 Eisenhower Parkway
Roseland, NJ 07068-1096

Blockbuster-34170                            $40.63
530 Kinderkamack Road
River edge, NJ 07661-2140

Kings Supermarket                            $112.72
PO Box 2148
Wayne, NJ 07424-2148

NJ/NY Port Authority 5 Star                  $54.85
70 Brewster Street
Newark, NJ 07114

Valley Presbyterian Hospital                 $48.36
Department 9589
Los Angeles, CA 90084

Barrister Court Reporting                    $477.05
120 Broadway Suite 1111
NYC, NY 10271

After petition schedules are amended to adjust the value of Debtor's interest in NJ real estate trust to reflect originally scheduled allowed related claims as offsets to the asset and delete all originally petition scheduled debts by any necessary motions and amendments to the originally filed petition, Debtor's Total Unsecured Debts will total $1,911.05, Secured Debts will total $317,270.11, Priority Debts will total $4,319.32 and causing a grand total of debts amounting to $323,500.48.

GMAC holds a mortgage on Debtor's New Jersey residence co-owned with his 82 year old mother who resides there.    Debtor contends that GMAC is adequately protected and stayed, in his Plan of Reorganization through the recent Chapter 13 filing by his mother in US Bankruptcy Court District of New Jersey.    Debtor's mother intends to modify the mortgage by a NJ Judiciary Mediation program for seniors reducing the interest rate to a market rate; and, to capitalize the (adjusted for over-charges and un-allowed fees) arrearage of the mortgage loan and associated costs incurred due to Debtors' delinquency.    Payments and foreclosure action on this property are currently stgayed by a) a Chapter 13 filing of Debtor's mother and co-owner/co-borrower of the subject property and b) a class action against GMAC by the State of New jersey where the subject property is located.

Debtors has filed all required federal income tax returns and paid all related taxes.    The Trustee of Stafford Real Estate Trust, however, may have never filed federal and state tax returns from 2005 through 2010.

## ARTICLE V - FEASIBILITY

See Exhibit attached hereto; it is Debtor's Cash Flow Statement.

## ARTICLE VI – LIQUIDATION ANALYSIS

The estate's assets as of December 8, 2010, including the estimated value thereof, are as follows:

| ASSETS | Estimated Value |
|---|---|
| Real Estate (50% interest) | $210,000.00 |
| Stafford Real Estate Trust | $2,000,000.00 |
| Checking Account | $5,000.00 |
| Cash on Hand | $527.00 |

Personal Belongings _____    $2,100.00

TOTAL ASSETS: _____    $2,217,627.00

Against the aforesaid estimated total assets of $2,217,627.00, the estate will have the following estimated liabilities with a priority payment over general Unsecured creditors:

Unsecured Priority Administrative & Tax Claims: _____    $4,319.32

Secured Creditor (GMAC Mortgage) _____    $161,635.06

TOTAL LIABILITIES: _____    $165,954.38


It is impossible for Debtor to predict the actual amount of funds that would be available for distribution to various Classes of Creditors with certainty, but Debtor acknowledges that his assets, even on liquidation, are likely to be sufficient to pay all Classes of creditors, but the amount due to this Class may be decreased by an unknown amount as a result of the claims-related motion recently filed. However, even if the amount of such Claims were to increase slightly over amounts scheduled, Debtor's assets would likely be sufficient to pay same in full given the eventual receipt of proceeds of the $2 million mortgage receivable Stafford Real Estate Trust and NY personal injury suit award or settlement.   In addition to proceeds of the personal injury suit, an insured claim for loss of earnings has recently been filed for $46,800 and expected payout is during 2011 by 21st Century Insurance.

### ARTICLE VII – FUTURE EARNINGS

### *(PLEASE SEE "PROJECTED INCOME EXPENSES 2011-2013" ATTACHED)*


### SUPPLEMENTAL INFORMATION EXHIBIT – PURPLE ANGEL MARKETING LLC INCOME, PROFIT AND LOSS FOR THE 23 WEEKS ENDED DECEMBER 8, 2010


Robert C. Wallerius _____
DEBTOR PRO SE
3084 McCord Boulevard
Tallahassee, FL 32303
(888) 274-4046
Fax: (850) 692-3740
Email: robertwallerius@prodigy.net


### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 9th day of December, 2010, I filed this Amended Debtor's Disclosure Statement with the Clerk of the Court in person and, further, certify that, it will be furnished to ALL PARTIES INTEREST including Chad D. Heckman, Esq. and Jason Egan, Esq., Office of the United States Trustee, 110 East Park Avenue – Suite 128, Tallahassee FL 32301 [jason.h.egan@usdoj.gov].

Robert C. Wallerius
DEBTOR PRO SE

Robert C. Wallerius
DEBTOR PRO SE
3084 McCord Boulevard
Tallahassee, FL 32303
(888) 274-4046
Fax: (850) 692-3740
Email: robertwallerius@prodigy.net

CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 15th day of October, 2010, I filed this Application with the Clerk of the Court in person and, further, certify that, it will be furnished to ALL PARTIES INTEREST including Chad D. Heckman, Esq. and Jason Egan, Esq., Office of the United States Trustee, 110 East Park Avenue – Suite 128, Tallahassee FL 32301 [jason.h.egan@usdoj.gov].

Robert C. Wallerius
DEBTOR PRO SE